■ In the Matter of Kelsey R.K. and Another, Infants. Jefferson County Department of Social Services, Respondent; John J.K., Jr., et al., Appellants. [978 NYS2d 560]—

Memorandum: Respondent father and respondent mother appeal from an order terminating their parental rights pursuant to Social Services Law § 384-b on the ground of permanent neglect. We affirm. Petitioner met its burden of proving "by clear and convincing evidence that it made diligent efforts to encourage and strengthen the relationship between [the parents] and the child[ren]" (*Matter of Ja-Nathan F.*, 309 AD2d 1152, 1152 [2003]; *see* § 384-b [7] [a]). Among other things, petitioner provided the parents with the opportunity to obtain appropriate housing, provided supervised visitation with the children, and provided the parents with counseling (*see generally* § 384-b [7] [f] [1]-[4]; *Matter of Star Leslie W.*, 63 NY2d 136, 142 [1984]). Contrary to the parents' further contention, the evidence at the hearing establishes that, despite petitioner's diligent efforts to reunite them with the children, the parents chose to obtain dif-

ferent housing and then denied petitioner access to their home after one visit; the visits with the children did not go well and were stressful for the children; and the parents failed to make progress in counseling due to their refusal to acknowledge the sexual abuse inflicted on the children and to take responsibility for their failure to protect the children. Thus, petitioner established that the parents "failed to address successfully the problems that led to the removal of the child[ren] and continued to prevent the child[ren's] safe return" (*Ja-Nathan F.*, 309 AD2d at 1152; *see Matter of Jesus JJ.*, 232 AD2d 752, 754-755 [1996], *lv denied* 89 NY2d 809 [1997]).

The father's contention that Family Court improperly limited his cross-examination of a witness is not preserved for our review (*see generally Matter of Clime v Clime*, 85 AD3d 1671, 1672 [2011]). In any event, the court did not abuse its discretion in simply restating petitioner's position following an overly broad question posed by the father's attorney that would have merely elicited repetitive testimony (*see generally Matter of Heather J.*, 244 AD2d 762, 763-764 [1997]). Finally, we reject the mother's contention that she was denied effective assistance of counsel. It is axiomatic that "because the potential consequences are so drastic, the Family Court Act 'affords protections equivalent to the constitutional standard of effective assistance of counsel afforded defendants in criminal proceedings' " (*Matter of James R.*, 238 AD2d 962, 963 [1997]; *see Matter of Sarah A.*, 60 AD3d 1293, 1294-1295 [2009]). The mother contends that her attorney was ineffective in failing to object to the qualification of certain witnesses as experts and in failing to call as a witness her new counselor, whom she did not start seeing until after the diligent efforts period. There is no denial of effective assistance of counsel, however, arising from a failure to make a motion or argument that has little or no chance of success (*see People v Stultz*, 2 NY3d 277, 287 [2004], *rearg denied* 3 NY3d 702 [2004]). Present—Centra, J.P., Peradotto, Carni, Lindley and Valentino, JJ.